**Fill in this information to identify the case:**

Debtor Name __PDT Inc.__

United States Bankruptcy Court for the: **Southern District of California**

Case number: __:24-bk-02171-11__

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11    12/17

Month: __June 2024__                                    Date report filed: __07/19/2024__
                                                                              MM / DD / YYYY

Line of business: __Detailing Products__               NAISC code: __7542__

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:                          Debtor in Possession

Original signature of responsible party     *John Wilkoski* (signature)

Printed name of responsible party           John Wilkoski

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | Yes | No | N/A |
|---|:---:|:---:|:---:|
| **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** | | | |
| 1. Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☑ | ☐ |
| 6. Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☐ | ☑ |
| 7. Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | |
| 10. Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  PDT Inc.

Case number  2:24-bk-02171-11

17. Have you paid any bills you owed before you filed bankruptcy?  ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ 12,659.85

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C.* Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C.*

    Report the total from *Exhibit C* here.

    $ 63,496.32

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D.* List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D.*

    Report the total from *Exhibit D* here.

    − $ 38,974.64

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit.*

    + $ 24,251.68

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

    = $ 37,181.53

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E.* Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when it is due. Report the total from *Exhibit E* here.

24. **Total payables**

    $ 10,517.00

    *(Exhibit E)*

Debtor Name **PDT Inc.**

Case number 2:24-bk-02171-11

## 4. Money Owed to You

Attach a list of **all** amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**    $ 123,216.00

   *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?    7

27. What is the number of employees as of the date of this monthly report?    7

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?    $ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?    $ 0.00

30. How much have you paid this month in other professional fees?    $ 0.00

31. How much have you paid in total other professional fees since filing the case?    $ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

*The projected figures are extracted from Debtor's cash collateral motion and multiplied by 17/30 to account for the 17 days Debtor was in bankrupcy in June of 2024

| | *Column A* | | *Column B* | | *Column C* |
|---|---|---|---|---|---|
| | **Projected** | − | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 73,950.00 | − | $ 63,496.00 | = | $ 10,454.00 |
| 33. **Cash disbursements** | $ 90,540.00 | − | $ 38,974.00 | = | $ 51,566.00 |
| 34. **Net cash flow** | $ -16,590.00 | − | $ 37,181.00 | = | $ -53,771.00 |

35. Total projected cash receipts for the next month:    $ 145,000.00

36. Total projected cash disbursements for the next month:    - $ 144,673.00

37. Total projected net cash flow for the next month:    = $ 327.00

Debtor Name  PDT Inc.

Case number  2:24-bk-02171-11

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39. Bank reconciliation reports for each account.

☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☑ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

Exhibit A

Debtor maintained its original pre-petition bank accounts
for several days prior to closing them and obtaining debtor
in possession accounts. The pre-petition bank account activity
is provided in Exhibit B.

Exhibit B

Redacted pre-petition account providing post-petition activity

# US bank.

**P.O. Box 1800**
Saint Paul, Minnesota 55101-0800

7302      TRN          S          Y      ST01

000029880 TUSB04DD062924011568 01 01000000 005817 003

ևրկերերերերերերերերերերերերերերեր

PDT INC
625 MARIGOLD DR
VISTA CA  92083-3368

**Business Statement**

Account Number:
8886

Statement Period:
Jun 3, 2024
through
Jun 30, 2024

Page 1 of 5

☎         ***To Contact U.S. Bank***

***24-Hour Business
Solutions:***      *800-673-3555*

***U.S. Bank accepts Relay Calls***

***Internet:***      *usbank.com*

---

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.



---

## INFORMATION YOU SHOULD KNOW

Effective August 12, 2024, please review updates made to the *Your Deposit Account Agreement* document which may affect your rights.

Beginning July 8, 2024, you can review the full revised document at **usbank.com/YDAA-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657) or by visiting your local U.S. Bank branch. We accept relay calls.

**Here's what you should know:**

- Under the **Time Deposits** section, the early withdrawal fee will be removed.

If you have questions, please call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. You can also schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Effective August 12, 2024, we would like to inform you of the upcoming changes to the *Business Pricing Information* document that may impact your account. A current copy of the *Business Pricing Information* disclosure can be obtained by calling 800-673-3555 or by visiting your local branch.

**Primary updates in your revised *Business Pricing Information* disclosure**

- Platinum checking updates include the following:
  - U.S. Bank Payment Solutions Merchant Banking is being added as an option for the Monthly Maintenance Fee waiver
  - Transactions - 550 free per statement cycle, then $0.40 each (previously 500 free transactions)
  - Cash Deposit Fee - 250 free units per month, then $0.33 per $100 (previously 200 free units)
- Gold Checking updates include the following:
  - Transactions - 350 free per statement cycle, then $0.45 each (previously 300 free transactions)
  - Cash Deposit Fee - 125 free units per month, then $0.33 per $100 (previously 100 free units)
- The Non-U.S. Bank ATM transaction fee for denied transactions will be removed.
- Under the Foreign Currency section, the Foreign Exchange Fee (Admin Fee) will be charged for transactions of $300 (previously $250) U.S. Dollars or less, or for any currency purchases returned within seven days.

Beginning August 12, 2024, a copy of the *Business Pricing Information* document will be available by calling 800-673-3555 or by visiting your local branch.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

# US bank.

PDT INC
625 MARIGOLD DR
VISTA CA  92083-3368

**Business Statement**

Account Number:
8886

Statement Period:
Jun 3, 2024
through
Jun 30, 2024

Page 2 of 5

## INFORMATION YOU SHOULD KNOW

**(CONTINUED)**

If you have any questions, you can call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. We accept relay calls. Our bankers are also available to help at your local branch via appointment.

## U.S. BANK SILVER - BUSINESS CHECKING

### ACCOUNT CLOSED

*Member FDIC*

U.S. Bank National Association

Account Number     3886

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Jun 3 | | $ | 17,312.87 |
| Customer Deposits | 6 | | 40,069.72 |
| Other Deposits | 2 | | 21,466.08 |
| Card Withdrawals | 8 | | 10,532.64- |
| Other Withdrawals | 21 | | 60,564.15- |
| Checks Paid | 7 | | 7,751.88- |
| **Ending Balance on  Jun 30, 2024** | | $ | **0.00** |

Number of Days in Statement Period     16

### Customer Deposits

| Number | Date | Ref Number | Amount | Number | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| | | | | | Jun 13 | 8913466849 | 3,898.95 |
| | | | | | Jun 14 | 9213792108 | 1,159.65 |
| | | | | **Total Customer Deposits** | | $ | **40,069.72** |

### Other Deposits

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Jun 14 | Real Time Payment Credit<br>On 06/14/24 | From Merchant Services<br>042000013P1BRRRR00821849183 | | $ | 2,488.53 |
| Jun 17 | Electronic Deposit<br>REF=241660124798380Y00 | From ELAVON<br>A591916822ACH   8039606077 | | | 18,977.55 |
| | | **Total Other Deposits** | | $ | **21,466.08** |

### Card Withdrawals

Card Number: xxxx-xxxx-xxxx-3825

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| | ***********3825 | | | |
| Jun 17 | Debit Purchase - VISA<br>RIGHT NETWORKS<br>***********3825 | On 061624 603-324-0400 NH<br>REF # 2405523416800461632592 3 | 8004616325 | 22.00- |
| | | **Card 3825  Withdrawals Subtotal** | $ | **1,357.85-** |

Card Number: xxxx-xxxx-xxxx-3833

| Date | Description of Transaction | Ref Number | Amount |
|---|---|---|---|



**Business Statement**

Account Number:
3886

Statement Period:
Jun 3, 2024
through
Jun 30, 2024

Page 3 of 5

**U.S. BANK SILVER - BUSINESS CHECKING**                                            **(CONTINUED)**
ACCOUNT CLOSED

| | Account Number | -8886 |

U.S. Bank National Association

**Card Withdrawals (continued)**
Card Number: xxxx-xxxx-xxxx-3833

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Jun 13 | Debit Purchase - VISA AMAZON MAR* 112- ************3833 | On 061224 HTTPSAMAZON. WA REF # 24011344164000052255032 | 4000052255 | 56.24- |
| Jun 13 | Debit Purchase - VISA HI-TECH INDUSTRI ************3833 | On 061224 248-3585533 MI REF # 24801664164018017709302 | 4018017709 | 248.68- |
| | | Card 3833 Withdrawals Subtotal | $ | 9,174.79- |
| | | Total Card Withdrawals | $ | 10,532.64- |

**Other Withdrawals**

| Date | Description of Transaction | | Ref Number | | Amount |
|------|---------------------------|---|-----------|---|--------|
| | | | | $ | 17.05- |
| Jun 14 | Analysis Service Charge | | | | 1,754.81- |
| Jun 17 | Electronic Withdrawal REF=241660106106440N00 | To ADP 401k 1223006057ADP 401k  R79TF 061312V01 | | | 7,156.11- |
| Jun 17 | Electronic Withdrawal REF=241690086563220N00 | To FLEETCOR FUNDING 2201912242BT0614  000000276542923 | | | 24,930.16- |
| Jun 17 | Account Closed | | | | |
| | | Total Other Withdrawals | $ | | 60,564.15- |

# us bank.

PDT INC
625 MARIGOLD DR
VISTA CA  92083-3368

**Business Statement**

Account Number:
8886

Statement Period:
Jun 3, 2024
through
Jun 30, 2024

Page 4 of 5

## U.S. BANK SILVER - BUSINESS CHECKING    (CONTINUED)
### ACCOUNT CLOSED

U.S. Bank National Association

**Checks Presented Conventionally**

Account Number          -8886

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|-----------|--------|-------|------|-----------|--------|
| | | | | 50501* | Jun 17 | 8012420744 | 1,364.44 |

\* Gap in check sequence

Conventional Checks Paid (7)    $    7,751.88-

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|----------------|------|----------------|------|----------------|
| | | | | Jun 13 | 12,659.85 |
| | | | | Jun 14 | 16,249.97 |
| | | | | Jun 17 | 0.00 |

Balances only appear for days reflecting change.

### ANALYSIS SERVICE CHARGE DETAIL

Account Analysis Activity for: May 2024

| | | | |
|---|---|---|---|
| Account Number: | 8886 | $ | 58.06 |
| Account Number: | 2356 | $ | 0.00 |
| Analysis Service Charge assessed to | 8886 | $ | 58.06 |

[1] Financial institutions are required by the State of Iowa to charge sales taxes on certain service charges related to checking accounts. Any assessed tax has been itemized on your statement.

#### Service Activity Detail for Account Number    -8886

| Service | Volume | Avg Unit Price | Total Charge |
|---------|--------|----------------|--------------|
| **Depository Services** | | | |
| Combined Transactions/Items | 125 | | No Charge |
| First | 125 | | No Charge |
| Next | 61 | 0.50000 | 30.50 |
| Total | 186 | | 30.50 |
| Returned Deposited Items | 1 | 11.00000 | 11.00 |
| Truncated Paper Stmt | 1 | 6.00000 | 6.00 |
| Subtotal: Depository Services | | | 47.50 |
| **Faster Payments** | | | |
| RTP Receipt | 18 | | No Charge |
| Subtotal: Faster Payments | | | 0.00 |
| **Branch Coin/Currency Services** | | | |
| Cash Deposited-per $100 | 25 | | No Charge |
| First | 25 | | No Charge |
| Next | 32 | 0.33000 | 10.56 |
| Total | 57 | | 10.56 |
| Subtotal: Branch Coin/Currency Services | | | 10.56 |
| Fee Based Service Charges for Account Number | 8886 | $ | 58.06 |

#### Service Activity Detail for Account Number    -2356

| Service | Volume | Avg Unit Price | Total Charge |
|---------|--------|----------------|--------------|
| **Depository Services** | | | |
| Combined Transactions/Items | 4 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **ACH Services** | | | |

**us bank.**

PDT INC
625 MARIGOLD DR
VISTA CA 92083-3368

**Business Statement**

Account Number:
8886

Statement Period:
Jun 3, 2024
through
Jun 30, 2024

Page 5 of 5

(CONTINUED)

## ANALYSIS SERVICE CHARGE DETAIL (continued)

### Service Activity Detail for Account Number

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| | | | No Charge |
| ACH Received Addenda Item | 1 | | 0.00 |
| Subtotal: ACH Services | | | 0.00 |
| Fee Based Service Charges for Account Number 1-582-1883-2356 | | $ | 0.00 |





**U.S. bank.**

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

7302      TRN                    S              Y      ST01

000031508 MUSB04DD062724011286 01 01000000 031669 002



PDT INC
625 MARIGOLD DR
VISTA CA  92083-3368

**Business Statement**

Account Number:
6053
Statement Period:
May 24, 2024
through
Jun 26, 2024

Page 1 of 2

☎                          *To Contact U.S. Bank*

*24-Hour Business
Solutions:*                        *800-673-3555*

*U.S. Bank accepts Relay Calls*
*Internet:*                        *usbank.com*

---

## NEWS FOR YOU



Scan here with your phone's camera to download the U.S. Bank Mobile App.



---

## INFORMATION YOU SHOULD KNOW

Effective August 12, 2024, please review updates made to the *Your Deposit Account Agreement* document which may affect your rights.

Beginning July 8, 2024, you can review the full revised document at **usbank.com/YDAA-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657) or by visiting your local U.S. Bank branch. We accept relay calls.

**Here's what you should know:**

- Under the **Time Deposits** section, the early withdrawal fee will be removed.

If you have questions, please call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. You can also schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Effective August 12, 2024, we would like to inform you of the upcoming changes to the *Business Pricing Information* document that may impact your account. A current copy of the *Business Pricing Information* disclosure can be obtained by calling 800-673-3555 or by visiting your local branch.

**Primary updates in your revised *Business Pricing Information* disclosure**

- Platinum checking updates include the following:
  - U.S. Bank Payment Solutions Merchant Banking is being added as an option for the Monthly Maintenance Fee waiver
  - Transactions - 550 free per statement cycle, then $0.40 each (previously 500 free transactions)
  - Cash Deposit Fee - 250 free units per month, then $0.33 per $100 (previously 200 free units)
- Gold Checking updates include the following:
  - Transactions - 350 free per statement cycle, then $0.45 each (previously 300 free transactions)
  - Cash Deposit Fee - 125 free units per month, then $0.33 per $100 (previously 100 free units)
- The Non-U.S. Bank ATM transaction fee for denied transactions will be removed.
- Under the Foreign Currency section, the Foreign Exchange Fee (Admin Fee) will be charged for transactions of $300 (previously $250) U.S. Dollars or less, or for any currency purchases returned within seven days.

**EXHIBIT C**

PDT Inc.
# Deposit Detail
June 13 - 30, 2024

| Type | Num | Date | Name | Account | Amount |
|------|-----|------|------|---------|--------|
| Deposit | | 06/13/2024 | | US Bank 8654 | 3,898.95 |
| Payment | Cash | 06/13/2024 | Murrieta Auto Wash ... | Undeposited Funds | -95.05 |
| Payment | 1053 | 06/13/2024 | KINGS CAR WASH ... | Undeposited Funds | -2,430.16 |
| Payment | 1176 | 06/13/2024 | PREMIER AUTO DE... | Undeposited Funds | -1,000.00 |
| Payment | 7460 | 06/13/2024 | BEACH CITY AUTO ... | Undeposited Funds | -295.94 |
| Payment | 1915 | 06/13/2024 | EDDIE AUTO DETAIL | Undeposited Funds | -77.80 |
| TOTAL | | | | | -3,898.95 |
| Deposit | | 06/14/2024 | | US Bank 8654 | 1,159.65 |
| Payment | 1054 | 06/13/2024 | KINGS CAR WASH ... | Undeposited Funds | -325.00 |
| Payment | 2660 | 06/14/2024 | DOWNTOWN AUT... | Undeposited Funds | -112.27 |
| Payment | 76422 | 06/14/2024 | Rubens Imports | Undeposited Funds | -169.98 |
| Payment | 67250 | 06/14/2024 | TEMECULA VALLE... | Undeposited Funds | -552.40 |
| TOTAL | | | | | -1,159.65 |
| Deposit | | 06/14/2024 | | US Bank 8654 | 2,488.53 |
| Payment | Auth 1... | 06/14/2024 | JIMMY'S CAR WAS... | Undeposited Funds | -1,036.66 |
| Payment | Auth 0... | 06/14/2024 | IAM DETAILING | Undeposited Funds | -236.88 |
| Payment | Auth 0... | 06/14/2024 | CALIBER COLLISION | Undeposited Funds | -241.57 |
| Payment | CC | 06/14/2024 | R&A Detailing | Undeposited Funds | -9.31 |
| Payment | CC | 06/14/2024 | SHOWROOM SALE | Undeposited Funds | -964.11 |
| TOTAL | | | | | -2,488.53 |
| Deposit | | 06/17/2024 | | US Bank 8654 | 18,977.55 |
| Payment | Auth 0... | 05/31/2024 | IAM DETAILING | Undeposited Funds | -283.21 |
| Payment | CC | 05/31/2024 | SHOWROOM SALE | Undeposited Funds | -839.36 |
| Payment | Auth 0... | 06/03/2024 | TEMECULA EXPRE... | Undeposited Funds | -309.94 |
| Payment | CC | 06/04/2024 | SHOWROOM SALE | Undeposited Funds | -487.59 |
| Payment | Auth 8... | 06/04/2024 | CAR CODE | Undeposited Funds | -219.99 |
| Payment | Auth 0... | 06/04/2024 | Roberto Amadise Aut... | Undeposited Funds | -972.20 |
| Payment | CC | 06/04/2024 | SHOWROOM SALE | Undeposited Funds | -841.52 |
| Payment | CC | 06/05/2024 | SHOWROOM SALE | Undeposited Funds | -511.26 |
| Payment | CC | 06/05/2024 | Contigo Motors | Undeposited Funds | -21.52 |
| Payment | CC | 06/06/2024 | R&A Detailing | Undeposited Funds | -1,800.00 |
| Payment | CC | 06/06/2024 | R&A Detailing | Undeposited Funds | -234.72 |
| Payment | CC | 06/06/2024 | R&A Detailing | Undeposited Funds | -29.91 |
| Payment | CC | 06/06/2024 | R&A Detailing | Undeposited Funds | -84.87 |
| Payment | CC | 06/06/2024 | SHOWROOM SALE | Undeposited Funds | -40.00 |
| Payment | CC | 06/06/2024 | SHOWROOM SALE | Undeposited Funds | -671.02 |
| Payment | Auth 0... | 06/07/2024 | TOYOTA OF CHUL... | Undeposited Funds | -1,193.76 |
| Payment | CC | 06/07/2024 | SHOWROOM SALE | Undeposited Funds | -703.61 |
| Payment | CC | 06/07/2024 | R&A Detailing | Undeposited Funds | -6.50 |
| Payment | Auth 9... | 06/10/2024 | KEARNY MESA FO... | Undeposited Funds | -460.11 |
| Payment | CC | 06/10/2024 | SHOWROOM SALE | Undeposited Funds | -1,096.34 |
| Payment | Auth 0... | 06/11/2024 | M IMPORT CAR WA... | Undeposited Funds | -242.43 |
| Payment | CC | 06/11/2024 | SHOWROOM SALE | Undeposited Funds | -756.60 |
| Payment | Auth 9... | 06/12/2024 | Kearny Mesa Chevrolet | Undeposited Funds | -102.80 |
| Payment | Auth 2... | 06/12/2024 | GOSCH FORD TEM... | Undeposited Funds | -640.92 |
| Payment | Auth 2... | 06/12/2024 | GOSCH FORD LINC... | Undeposited Funds | -713.94 |
| Payment | Auth 2... | 06/12/2024 | GOSCH CHEVROLET | Undeposited Funds | -115.72 |
| Payment | Auth 2... | 06/12/2024 | GOSCH TOYOTA | Undeposited Funds | -289.22 |
| Payment | Ayth 2... | 06/12/2024 | GOSCH HYUNDAI | Undeposited Funds | -280.25 |
| Payment | Auth 0... | 06/12/2024 | SHOWROOM AUT... | Undeposited Funds | -748.10 |
| Payment | Auth 0... | 06/12/2024 | SHOWROOM AUT... | Undeposited Funds | -653.18 |
| Payment | Auth 0... | 06/12/2024 | THE PROFESSION... | Undeposited Funds | -396.48 |
| Payment | Auth 0... | 06/12/2024 | LUX AUTO SPA AN... | Undeposited Funds | -409.90 |
| Payment | Auth 0... | 06/12/2024 | RENOWN MOBILE ... | Undeposited Funds | -334.19 |
| Payment | Auth 0... | 06/12/2024 | HAPPY CAR WASH | Undeposited Funds | -323.88 |

7:16 AM

07/09/24

## PDT Inc.
## Deposit Detail
June 13 - 30, 2024

| Type | Num | Date | Name | Account | Amount |
|------|-----|------|------|---------|--------|
| Payment | CC | 06/12/2024 | SHOWROOM SALE | Undeposited Funds | -969.18 |
| Payment | Auth 0... | 06/13/2024 | COLLISIONFIX | Undeposited Funds | -142.96 |
| Payment | Auth 2... | 06/13/2024 | Santanas Car Wash | Undeposited Funds | -253.95 |
| Payment | Auth 0... | 06/13/2024 | HAPPY CAR WASH | Undeposited Funds | -230.90 |
| Payment | | 06/13/2024 | SHOWROOM SALE | Undeposited Funds | -565.52 |
| TOTAL | | | | | -18,977.55 |
| | | | | | |
| Deposit | | 06/17/2024 | | US Bank 8654 | 4,838.54 |
| | | | | | |
| Payment | 1070 | 06/17/2024 | GENTLE TOUCH C... | Undeposited Funds | -197.39 |
| Payment | 10802 | 06/17/2024 | GENIE CAR WASH ... | Undeposited Funds | -715.18 |
| Payment | 10974 | 06/17/2024 | FIRESTONE CAR ... | Undeposited Funds | -2,591.19 |
| Payment | 11832 | 06/17/2024 | BEACH & LA MIRAD... | Undeposited Funds | -360.68 |
| Payment | 44312 | 06/17/2024 | OGARA COACH LA ... | Undeposited Funds | -450.74 |
| Payment | 44312 | 06/17/2024 | OGARA COACH | Undeposited Funds | -245.99 |
| Payment | 141759 | 06/17/2024 | LEXUS CARLSBAD | Undeposited Funds | -102.09 |
| Payment | 69777 | 06/17/2024 | LEXUS ESCONDID... | Undeposited Funds | -175.28 |
| TOTAL | | | | | -4,838.54 |
| | | | | | |
| Deposit | | 06/17/2024 | | US Bank 8654 | 803.42 |
| | | | | | |
| Payment | CC | 06/17/2024 | SHOWROOM SALE | Undeposited Funds | -803.42 |
| TOTAL | | | | | -803.42 |
| | | | | | |
| Deposit | | 06/18/2024 | | US Bank 8654 | 3,906.62 |
| | | | | | |
| Payment | Auth ... | 06/18/2024 | PREMIER AUTO DE... | Undeposited Funds | -500.00 |
| Payment | Auth 2... | 06/18/2024 | BOB STALL CHEVR... | Undeposited Funds | -2,193.06 |
| Payment | CC | 06/18/2024 | SHOWROOM SALE | Undeposited Funds | -713.56 |
| Payment | Auth 1... | 06/18/2024 | THE AUTO LOUNGE | Undeposited Funds | -500.00 |
| TOTAL | | | | | -3,906.62 |
| | | | | | |
| Deposit | | 06/19/2024 | | US Bank 8654 | 5,981.14 |
| | | | | | |
| Payment | 10863 | 06/05/2024 | SAN DIEGO CAR C... | Undeposited Funds | -1,928.34 |
| Payment | 10605 | 06/05/2024 | SAN DIEGO CAR C... | Undeposited Funds | -544.64 |
| Payment | 10682 | 06/05/2024 | SAN DIEGO CAR C... | Undeposited Funds | -948.80 |
| Payment | 10569 | 06/05/2024 | SAN DIEGO CAR C... | Undeposited Funds | -735.73 |
| Payment | 10616 | 06/13/2024 | SAN DIEGO CAR C... | Undeposited Funds | -1,823.63 |
| TOTAL | | | | | -5,981.14 |
| | | | | | |
| Deposit | | 06/19/2024 | | US Bank 8654 | 1,970.27 |
| | | | | | |
| Payment | Auth 0... | 06/19/2024 | SHOWROOM AUT... | Undeposited Funds | -628.07 |
| Payment | Auth 0... | 06/19/2024 | BUMPERS R US, INC. | Undeposited Funds | -351.00 |
| Payment | Auth 1... | 06/19/2024 | CAR DEATAILNG C... | Undeposited Funds | -355.09 |
| Payment | Auth 3... | 06/19/2024 | CAR DEATAILNG C... | Undeposited Funds | -29.15 |
| Payment | Auth 4... | 06/19/2024 | CAR DEATAILNG C... | Undeposited Funds | -307.93 |
| Payment | CC | 06/19/2024 | SHOWROOM SALE | Undeposited Funds | -299.03 |
| TOTAL | | | | | -1,970.27 |

7:16 AM

07/09/24

# PDT Inc.
## Deposit Detail
### June 13 - 30, 2024

| Type | Num | Date | Name | Account | Amount |
|------|-----|------|------|---------|--------|
| Deposit | | 06/20/2024 | | US Bank 8654 | 3,814.70 |
| Payment | 70003... | 06/18/2024 | Tuttle Click Capistran... | Undeposited Funds | -183.66 |
| Payment | 70003... | 06/18/2024 | Tuttle Click Capistran... | Undeposited Funds | -334.58 |
| Payment | 3945 | 06/19/2024 | SUPERFINE AUTO ... | Undeposited Funds | -2,637.12 |
| Payment | 1697 | 06/19/2024 | Broadway Car Wash | Undeposited Funds | -659.34 |
| | | | | | -3,814.70 |
| TOTAL | | | | | |
| Deposit | | 06/21/2024 | | US Bank 8654 | 1,925.10 |
| Payment | Auth 0... | 06/21/2024 | HAPPY CAR WASH | Undeposited Funds | -309.87 |
| Payment | CC | 06/21/2024 | R&A Detailing | Undeposited Funds | -26.97 |
| Payment | CC | 06/21/2024 | Salas Consulting | Undeposited Funds | -41.85 |
| Payment | CC | 06/21/2024 | SHOWROOM SALE | Undeposited Funds | -930.24 |
| Payment | Auth 0... | 06/21/2024 | JESUS AUTO DETA... | Undeposited Funds | -534.15 |
| Payment | | 06/24/2024 | SMITH BROS MOBI... | Undeposited Funds | -82.02 |
| | | | | | -1,925.10 |
| TOTAL | | | | | |
| Deposit | | 06/24/2024 | | US Bank 8654 | 19,217.82 |
| Payment | Cash | 06/17/2024 | BRUS MOBILE AUT... | Undeposited Funds | -436.23 |
| Payment | 8900 | 06/20/2024 | MOSSY NISSAN CH... | Undeposited Funds | -426.43 |
| Payment | 2134 | 06/21/2024 | XPRESS CAR WASH | Undeposited Funds | -123.59 |
| Payment | 1768 | 06/21/2024 | PASADENA HAND ... | Undeposited Funds | -420.62 |
| Payment | 3073 | 06/21/2024 | SUPERFINE AUTO ... | Undeposited Funds | -537.95 |
| Payment | 308841 | 06/24/2024 | TOYOTA OF CARL... | Undeposited Funds | -1,128.39 |
| Payment | 96122 | 06/24/2024 | Santa Margrita Fleet ... | Undeposited Funds | -201.07 |
| Payment | 96107 | 06/24/2024 | SANTA MARGARIT... | Undeposited Funds | -646.42 |
| Payment | 16435 | 06/24/2024 | MOSSY NISSIAN N... | Undeposited Funds | -500.90 |
| Payment | 15336 | 06/24/2024 | MOSSY VOLKSWA... | Undeposited Funds | -640.12 |
| Payment | 40227 | 06/24/2024 | MOSSY HONDA | Undeposited Funds | -460.36 |
| Payment | 213950 | 06/24/2024 | COURTESY CHEVR... | Undeposited Funds | -1,201.51 |
| Payment | 122323 | 06/24/2024 | MOSSY NISSAN EL ... | Undeposited Funds | -1,157.35 |
| Payment | 28563 | 06/24/2024 | DR. DETAIL | Undeposited Funds | -936.56 |
| Payment | 20829 | 06/24/2024 | HJELTNESS REST... | Undeposited Funds | -54.45 |
| Payment | 4195 | 06/24/2024 | SOFT TOUCH CAR ... | Undeposited Funds | -4,774.62 |
| Payment | 1920 | 06/24/2024 | EDDIE AUTO DETAIL | Undeposited Funds | -180.00 |
| Payment | 7466 | 06/24/2024 | BEACH CITY AUTO ... | Undeposited Funds | -408.02 |
| Payment | | 06/24/2024 | SANTA FE CAR WA... | Undeposited Funds | -288.53 |
| Payment | 361347 | 06/24/2024 | EASTLAKE PETRO... | Undeposited Funds | -2,049.94 |
| Payment | 1247 | 06/24/2024 | Sorrento Valley Gas ... | Undeposited Funds | -692.10 |
| Payment | 41908 | 06/24/2024 | ENCINITAS HAND ... | Undeposited Funds | -604.70 |
| Payment | 313381 | 06/24/2024 | ENCINITAS FORD | Undeposited Funds | -1,347.96 |
| | | | | | -19,217.82 |
| TOTAL | | | | | |
| Deposit | | 06/24/2024 | | US Bank 8654 | 4,833.33 |
| Payment | Auth 6... | 06/24/2024 | Anaheim Union High | Undeposited Funds | -801.96 |
| Payment | Auth 0... | 06/24/2024 | LUX AUTO SPA AN... | Undeposited Funds | -246.72 |
| Payment | Auth 0... | 06/24/2024 | THE PROFESSION... | Undeposited Funds | -258.56 |
| Payment | Auth 0... | 06/24/2024 | SHOWROOM AUT... | Undeposited Funds | -719.03 |
| Payment | Auth 0... | 06/24/2024 | CALIBER COLLISIO... | Undeposited Funds | -254.01 |
| Payment | Auth 0... | 06/24/2024 | Bubbles Way Car W... | Undeposited Funds | -475.34 |
| Payment | Auth 0... | 06/24/2024 | MAGIC SHINE MOB... | Undeposited Funds | -1,000.00 |
| Payment | Auth 0... | 06/24/2024 | PREMIER AUTO DE... | Undeposited Funds | -700.00 |
| Payment | CC | 06/24/2024 | SHOWROOM SALE | Undeposited Funds | -377.71 |
| | | | | | -4,833.33 |
| TOTAL | | | | | |

**EXHIBIT D**

7:29 AM

07/09/24

## PDT Inc.
## Check Detail
June 13 - 30, 2024

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | Cash | 06/26/2024 | SHOWROOM SALE | | US Bank 8654 | | -34.29 |
| Credit Memo | 78942 | 06/26/2024 | | PSB210Q... | Sales | -31.68 | 31.68 |
| | | | CA Board of Equaliza... | Vista Sale... | Sales Tax Payable | -2.61 | 2.61 |
| TOTAL | | | | | | -34.29 | 34.29 |
| | | | | | | | |
| Check | Debit | 06/17/2024 | Right Networks | | US Bank 8654 | | -22.00 |
| | | | | | Computer and Intern... | -22.00 | 22.00 |
| TOTAL | | | | | | -22.00 | 22.00 |
| | | | | | | | |
| Check | ETF | 06/14/2024 | ADP-PAYROLL SE... | | US Bank 8654 | | -1,754.81 |
| | | | | | Payroll Expenses | -1,754.81 | 1,754.81 |
| TOTAL | | | | | | -1,754.81 | 1,754.81 |
| | | | | | | | |
| Bill Pmt -Check | ETF | 06/14/2024 | Arco | | US Bank 8654 | | -7,156.11 |
| Bill | NP665... | 06/03/2024 | | | Fuel | -7,156.11 | 7,156.11 |
| TOTAL | | | | | | -7,156.11 | 7,156.11 |
| | | | | | | | |
| Check | ETF | 06/17/2024 | Union Bank | | US Bank 8654 | | -58.06 |
| | | | | | Bank Service Charges | -58.06 | 58.06 |
| TOTAL | | | | | | -58.06 | 58.06 |
| | | | | | | | |
| Bill Pmt -Check | ETF | 06/18/2024 | SDG&E | | US Bank 8654 | | -713.12 |
| Bill | | 06/05/2024 | | | Utilities | -713.12 | 713.12 |
| TOTAL | | | | | | -713.12 | 713.12 |
| | | | | | | | |
| Bill Pmt -Check | ETF | 06/24/2024 | San Diego Treasurer | | US Bank 8654 | | -288.81 |
| Bill | | 06/05/2024 | | | Personal Property Tax | -288.81 | 288.81 |
| TOTAL | | | | | | -288.81 | 288.81 |

**EXHIBIT E**

Exhibit E

June 1 2024, Descanso Business Center   $10,517 rent for Vista location.

# PDT Inc.
## A/P Aging Summary
### As of June 30, 2024

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| AMERICAN GENERAL TOOL | 1,168.86 | 0.00 | 0.00 | 0.00 | 0.00 | 1,168.86 |
| ARONSON MANUFACTURING | 1,796.17 | 0.00 | 0.00 | 0.00 | 0.00 | 1,796.17 |
| DESCANSO BUSINESS CENTER | 0.00 | 10,517.00 | 0.00 | 0.00 | 0.00 | 10,517.00 |
| EDCO | 197.50 | 0.00 | 0.00 | 0.00 | 0.00 | 197.50 |
| First Insurance | 831.32 | 0.00 | 0.00 | 0.00 | 0.00 | 831.32 |
| Fuelman | 744.67 | 0.00 | 0.00 | 0.00 | 0.00 | 744.67 |
| Kaiser Permanente | 5,749.51 | 0.00 | 0.00 | 0.00 | 0.00 | 5,749.51 |
| MEGUIARS | 8,121.48 | 0.00 | 0.00 | 0.00 | 0.00 | 8,121.48 |
| Norman Fox | 3,454.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,454.00 |
| Oregon Mutal Insurance | 824.58 | 0.00 | 0.00 | 0.00 | 0.00 | 824.58 |
| P&S SALES | 6,330.38 | -1,107.41 | 0.00 | 0.00 | 0.00 | 5,222.97 |
| RIOS INDUSTRIES | 3,632.84 | 0.00 | 0.00 | 0.00 | 0.00 | 3,632.84 |
| Sparkletts | 49.97 | 0.00 | 0.00 | 0.00 | 0.00 | 49.97 |
| STONER | 16,586.50 | 0.00 | 0.00 | 0.00 | 0.00 | 16,586.50 |
| TMobile | 244.12 | 0.00 | 0.00 | 0.00 | 0.00 | 244.12 |
| Ultrachem Group | 11,921.39 | 0.00 | 0.00 | 0.00 | 0.00 | 11,921.39 |
| Victor Cianci | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Wintersun Chemical | 8,117.08 | 0.00 | 0.00 | 0.00 | 0.00 | 8,117.08 |
| TOTAL | 69,770.37 | 9,409.59 | 0.00 | 0.00 | 0.00 | 79,179.96 |

**EXHIBIT F**

**PDT Inc.**
## A/R Aging Summary
### As of June 30, 2024

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| 19834 FAIRWAY INC | 1,387.73 | 0.00 | 0.00 | 0.00 | 0.00 | 1,387.73 |
| 4S Ranch Chevron Carwash | 3,053.93 | 0.00 | 0.00 | 0.00 | -0.01 | 3,053.92 |
| APPLE VALLEY C.W. | 0.00 | 0.00 | 0.00 | 1,583.59 | 0.00 | 1,583.59 |
| ARCO CAR WASH | 514.42 | 0.00 | 0.00 | 0.00 | 0.00 | 514.42 |
| Azusa Hand Car Wash | 2,264.95 | 992.65 | 354.28 | 0.00 | 0.00 | 3,611.88 |
| BEACH & LA MIRADA CAR WASH | 3,277.85 | 1,654.63 | 0.00 | 0.00 | 0.00 | 4,932.48 |
| BELLA TERRA CAR WASH | 0.00 | 331.48 | 0.00 | 0.00 | 0.00 | 331.48 |
| BEVERLY HILLS CAR CLUB | 345.10 | 0.00 | 0.00 | 0.00 | 0.00 | 345.10 |
| BOB STALL CHEVROLET | 2,488.16 | 0.00 | 0.00 | 0.00 | 0.00 | 2,488.16 |
| BRUS MOBILE AUTO DETAIL | 330.43 | 0.00 | 0.00 | 0.00 | 0.00 | 330.43 |
| Bubbles Way Car Wash | 549.63 | 0.00 | 0.00 | 0.00 | 0.00 | 549.63 |
| CALIFORNIA STYLE AUTO DETAILING | 45.64 | 0.00 | 0.00 | 0.00 | 0.00 | 45.64 |
| CAR CODE | 405.91 | 218.82 | 0.00 | 0.00 | 0.00 | 624.73 |
| CAR DEATAILNG CONCEPTS LLC | 0.00 | 356.88 | 0.00 | 0.00 | 0.00 | 356.88 |
| CARLSBAD GASOLINE & CARWASH | 846.86 | 0.00 | 0.00 | 0.00 | 0.00 | 846.86 |
| CARMEL VALLEY CAR WASH | 1,538.02 | 0.00 | 0.00 | 0.00 | 0.00 | 1,538.02 |
| CARWASH DEPOT | 3,466.99 | 3,129.90 | 0.00 | 0.00 | 0.00 | 6,596.89 |
| COST HAND CAR WASH LLC. | 0.00 | 0.00 | 301.88 | 366.70 | 0.00 | 668.58 |
| COURTESY CHEVROLET CENTER | 534.85 | 0.00 | 0.00 | 0.00 | 0.00 | 534.85 |
| DOCTOR DETAIL | 762.07 | 0.00 | 0.00 | 0.00 | 0.00 | 762.07 |
| DOWNEY CAR WASH | 3,169.08 | 0.00 | 0.00 | 0.00 | 0.00 | 3,169.08 |
| DOWNTOWN AUTO DETAIL | 343.49 | 134.92 | 0.00 | 0.00 | 0.00 | 478.41 |
| DR. DETAIL | 211.13 | 0.00 | 0.00 | 0.00 | 0.00 | 211.13 |
| DUCU AND ASSOCIATES LLC | 1,788.66 | 553.60 | 853.49 | 0.00 | 0.00 | 3,195.75 |
| East County Pre-Owned Super store | 578.82 | 0.00 | 0.00 | 0.00 | 0.00 | 578.82 |
| EASTLAKE PETROLEUM | 622.11 | 0.00 | 0.00 | 0.00 | 0.00 | 622.11 |
| ECO HAND CAR WASH | 1,037.66 | 0.00 | 0.00 | 0.00 | 0.00 | 1,037.66 |
| ED'S DETAIL | 305.72 | 15.91 | 0.00 | 0.00 | 0.00 | 321.63 |
| ENCINITAS FORD | 881.32 | 0.00 | 0.00 | 0.00 | 0.00 | 881.32 |
| ENCINITAS HAND CARWASH | 111.15 | 0.00 | 0.00 | 0.00 | 0.00 | 111.15 |
| ENCINITAS RANCH CAR WASH | 2,986.13 | 1,011.02 | 0.00 | 0.00 | 0.00 | 3,997.15 |
| EUCLID CAR WASH 2 | 3,390.26 | 0.00 | 0.00 | 0.00 | 0.00 | 3,390.26 |
| Ferrarl | 493.67 | 373.15 | 340.09 | 0.00 | 0.00 | 1,206.91 |
| FIRESTONE CAR WASH | 1,061.32 | 0.00 | 0.00 | 0.00 | 0.00 | 1,061.32 |
| FRANKS FOREIGN CAR | 418.63 | 0.00 | 338.40 | 0.00 | 0.00 | 757.03 |
| GENIE CAR WASH PT LOMA | 832.31 | 0.00 | 0.00 | 0.00 | 0.00 | 832.31 |
| GOSCH CHEVROLET | 597.11 | 0.00 | 0.00 | 0.00 | 0.00 | 597.11 |
| GOSCH FORD LINC MERC | 1,172.99 | 0.00 | 0.00 | 0.00 | 0.00 | 1,172.99 |
| GOSCH FORD TEMECULA | 908.99 | 0.00 | 0.00 | 0.00 | 0.00 | 908.99 |
| GOSCH HYUNDAI | 373.66 | 0.00 | 0.00 | 0.00 | 0.00 | 373.66 |
| GRAND CAR WASH | 3,421.86 | 5,354.34 | 0.00 | 0.00 | 0.00 | 8,776.20 |
| HUNTINGTON BEACH CARWASH | 655.30 | 1,169.99 | 0.00 | 0.00 | 0.00 | 1,825.29 |
| HUNTINGTON HARBOUR CARWASH | 1,288.16 | 0.00 | 0.00 | 0.00 | 0.00 | 1,288.16 |
| JESUS AUTO DETAILING | 242.02 | 0.00 | 0.00 | 0.00 | 0.00 | 242.02 |
| JIMMY'S CAR WASH/FX Pro | 900.76 | 0.00 | 0.00 | 0.00 | 0.00 | 900.76 |
| K-WASH | 0.00 | 2,677.28 | 0.00 | 0.00 | 0.00 | 2,677.28 |
| Kearny Mesa Chevrolet | 229.38 | 0.00 | 0.00 | 0.00 | 0.00 | 229.38 |
| KEARNY MESA FORD | 769.00 | 0.00 | 0.00 | 0.00 | 0.00 | 769.00 |

DIP Account Information

# U.S. bank.

**Business Statement**

Account Number:
.654

Statement Period:
Jun 17, 2024
through
Jun 28, 2024

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

7302    TRN                 S          Y      ST01

Page 1 of 3

000005330 TUSB04DD062924011527 01 01000000 044118 002

ESTATE OF  PDT INC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 24-02171-CL11
625 MARIGOLD DR
VISTA CA  92083-3368

☎                              **To Contact U.S. Bank**

**24-Hour Business
Solutions:**                          800-673-3555

**U.S. Bank accepts Relay Calls**
**Internet:**                           usbank.com

## NEWS FOR YOU



Scan here with your phone's camera to download the U.S. Bank Mobile App.

## INFORMATION YOU SHOULD KNOW

Effective August 12, 2024, please review updates made to the *Your Deposit Account Agreement* document which may affect your rights.

Beginning July 8, 2024, yo...                         'YDAA-upcoming-version, by calling 24-Hour
Banking at 800-USBANKS                                We accept relay calls.

**Here's what you should I**

* Under the **Time D**                                        ...ed.

If you have questions, plea                          ...here to help 8 a.m. to 8 p.m. CT Monday
through Friday and 8 a.m.                            ...n appointment at **usbank.com/book** to speak
with a banker in person, by

Effective August 12, 2024,                           :o the *Business Pricing Information* document
that may impact your acco                            ...disclosure can be obtained by calling
·800-673-3555 or by visitin

**Primary updates in your**

* Platinum checkin...                                       s an option for the Monthly Maintenance Fee
    ○ U.S. Bank F...    waiver
    ○ Transactior...                                         ...viously 500 free transactions)
    ○ Cash Depo...                                           ...) (previously 200 free units)
* Gold Checking updates include the following:
    ○ Transactions - 350 free per statement cycle, then $0.45 each (previously 300 free transactions)
    ○ Cash Deposit Fee - 125 free units per month, then $0.33 per $100 (previously 100 free units)
* The Non-U.S. Bank ATM transaction fee for denied transactions will be removed.
* Under the Foreign Currency section, the Foreign Exchange Fee (Admin Fee) will be charged for transactions of $300 (previously $250) U.S. Dollars or less, or for any currency purchases returned within seven days.

Beginning August 12, 2024, a copy of the *Business Pricing Information* document will be available by calling 800-673-3555 or by visiting your local branch.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.



**US bank.**

ESTATE OF PDT INC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 24-02171-CL11
625 MARIGOLD DR
VISTA CA 92083-3368

**Business Statement**

Account Number:
8654
Statement Period:
Jun 17, 2024
through
Jun 28, 2024

Page 2 of 3

## INFORMATION YOU SHOULD KNOW                                      (CONTINUED)

If you have any questions, you can call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. We accept relay calls. Our bankers are also available to help at your local branch via appointment.

## U.S. BANK SILVER - BUSINESS CHECKING                              *Member FDIC*

U.S. Bank National Association                                      Account Number  8654

### Account Summary

| | # Items | $ | | |
|---|---|---|---|---|
| Beginning Balance on Jun 17 | | $ | 0.00 | Number of Days in Statement Period  14 |
| Customer Deposits | 6 | | 40,500.53 | |
| Other Deposits | 2 | | 25,300.22 | |
| Other Withdrawals | 12 | | 16,851.88- | |
| Checks Paid | 1 | | 11,767.34- | |
| **Ending Balance on  Jun 30, 2024** | | $ | **37,181.53** | |

### Customer Deposits

| Number | Date | Ref Number | Amount | | Number | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|---|
| | Jun 17 | 8016124300 | 4,838.54 | | | Jun 24 | 8015709104 | 19,217.82 |
| | Jun 20 | 8914393380 | 3,814.70 | | | Jun 26 | 8612661082 | 4,038.25 |
| | Jun 20 | 8914393374 | 5,981.14 | | | Jun 28 | 9213696289 | 2,610.08 |
| | | | | | **Total Customer Deposits** | | $ | **40,500.53** |

### Other Deposits

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Jun 17 | Transfer Deposit (Branch) | From 253476866053 | | $ | 370.06 |
| Jun 17 | Transfer Deposit (Branch) | From 157539678886 | | | 24,930.16 |
| | | | **Total Other Deposits** | $ | **25,300.22** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 20 | Branch Account Transfer | To Account 157535152282 | $ | 100.00- |
| Jun 24 | Mobile Banking Transfer | To Account 157514121456 | | 1,500.00- |
| Jun 26 | Electronic Withdrawal | To ATT | | 110.29- |
| | REF=241770157543900N00 | 9864031005Payment  585983003MYW9O | | |
| Jun 26 | Electronic Withdrawal | To T-MOBILE.COM | | 244.12- |
| | REF=241770088520040N00 | 0000450304PCS SVC  0558966 | | |
| Jun 26 | Electronic Withdrawal | To 2024048309PDT IN | | 288.81- |
| | REF=241770150154580N00 | 1223755714County of | | |
| Jun 27 | Electronic Withdrawal | To SD GAS & ELEC | | 52.81- |
| | REF=241790167605780Y00 | 1951184800PAID SDGE 005413199680 | | |
| Jun 27 | Electronic Withdrawal | To SD GAS & ELEC | | 82.75- |
| | REF=241790167605790Y00 | 1951184800PAID SDGE 006835422936 | | |
| Jun 27 | Electronic Withdrawal | To SD GAS & ELEC | | 147.97- |
| | REF=241790167605810Y00 | 1951184800PAID SDGE 008788205870 | | |
| Jun 27 | Electronic Withdrawal | To SD GAS & ELEC | | 429.59- |
| | REF=241790167605800Y00 | 1951184800PAID SDGE 007663203377 | | |
| Jun 28 | Electronic Withdrawal | To ADP PAYROLL FEES | | 311.51- |
| | REF=241790093064860N00 | 9659605001ADP FEES 930534179595 | | |
| Jun 28 | Electronic Withdrawal | To ADP PAY-BY-PAY | | 521.68- |
| | REF=241790121087020N00 | 9555555505PAY-BY-PAY9370312349649TF | | |
| Jun 28 | Electronic Withdrawal | To ADP WAGE PAY | | 13,062.35- |
| | REF=241790121092570N00 | 9333006057WAGE PAY  9370312349639TF | | |
| | | | **Total Other Withdrawals** | $ **16,851.88-** |

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount |
|---|---|---|---|
| 1101 | Jun 28 | 9214301931 | 11,767.34 |



**usbank**

ESTATE OF PDT INC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 24-02171-CL11
625 MARIGOLD DR
VISTA CA 92083-3368

**Business Statement**

Account Number:
8654
Statement Period:
Jun 17, 2024
through
Jun 28, 2024

Page 3 of 3

## U.S. BANK SILVER - BUSINESS CHECKING
U.S. Bank National Association

**Checks Presented Conventionally (continued)** **(CONTINUED)**

Account Number 8654

| | Conventional Checks Paid (1) | $ | 11,767.34- |
|---|---|---|---|

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jun 17 | 30,138.76 | Jun 24 | 57,552.42 | Jun 27 | 60,234.33 |
| Jun 20 | 39,834.60 | Jun 26 | 60,947.45 | Jun 28 | 37,181.53 |

Balances only appear for days reflecting change.



ESTATE OF PDT INC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 24-02171-CL11
625 MARIGOLD DR
VISTA CA 92083-3368

**Business Statement**

Account Number:
8654

Statement Period:
Jun 17, 2024
through
Jun 28, 2024

Page 3 of 3

## U.S. BANK SILVER - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

Account Number    8654

### Checks Presented Conventionally (continued)

| | | |
|---|---|---|
| Conventional Checks Paid (1) | $ | 11,767.34- |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jun 17 | 30,138.76 | Jun 24 | 57,552.42 | Jun 27 | 60,234.33 |
| Jun 20 | 39,834.60 | Jun 26 | 60,947.45 | Jun 28 | 37,181.53 |

Balances only appear for days reflecting change.

# **U.S. bank.**

**Business Statement**

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

7302       TRN              S          Y       ST01

Account Number:
2282
Statement Period:
Jun 20, 2024
through
Jun 28, 2024

Page 1 of 2

000032075 TUSB04DD062924011527 01 01000000 033015 002

ESTATE OF  PDT INC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 24-02171CL11
625 MARIGOLD DR
VISTA CA  92083-3368



☎                                    **To Contact U.S. Bank**

**24-Hour Business
Solutions:**                                800-673-3555

**U.S. Bank accepts Relay Calls**
**Internet:**                                usbank.com

---

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.



---

## INFORMATION YOU SHOULD KNOW

Effective August 12, 2024, please review updates made to the *Your Deposit Account Agreement* document which may affect your rights.

Beginning July 8, 2024, you can review the full revised document at **usbank.com/YDAA-upcoming-version,** by calling 24-Hour Banking at 800-USBANKS (872-2657) or by visiting your local U.S. Bank branch. We accept relay calls.

**Here's what you should know:**

- Under the **Time Deposits** section, the early withdrawal fee will be removed.

If you have questions, please call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. You can also schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Effective August 12, 2024, we would like to inform you of the upcoming changes to the *Business Pricing Information* document that may impact your account. A current copy of the *Business Pricing Information* disclosure can be obtained by calling 800-673-3555 or by visiting your local branch.

**Primary updates in your revised *Business Pricing Information* disclosure**

- Platinum checking updates include the following:
  - U.S. Bank Payment Solutions Merchant Banking is being added as an option for the Monthly Maintenance Fee waiver
  - Transactions - 550 free per statement cycle, then $0.40 each (previously 500 free transactions)
  - Cash Deposit Fee - 250 free units per month, then $0.33 per $100 (previously 200 free units)
- Gold Checking updates include the following:
  - Transactions - 350 free per statement cycle, then $0.45 each (previously 300 free transactions)
  - Cash Deposit Fee - 125 free units per month, then $0.33 per $100 (previously 100 free units)
- The Non-U.S. Bank ATM transaction fee for denied transactions will be removed.
- Under the Foreign Currency section, the Foreign Exchange Fee (Admin Fee) will be charged for transactions of $300 (previously $250) U.S. Dollars or less, or for any currency purchases returned within seven days.

Beginning August 12, 2024, a copy of the *Business Pricing Information* document will be available by calling 800-673-3555 or by visiting your local branch.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.



ESTATE OF PDT INC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 24-02171CL11
625 MARIGOLD DR
VISTA CA 92083-3368

**Business Statement**

Account Number:
2282

Statement Period:
Jun 20, 2024
through
Jun 28, 2024



## INFORMATION YOU SHOULD KNOW                                    (CONTINUED)

If you have any questions, you can call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. We accept relay calls. Our bankers are also available to help at your local branch via appointment.

## U.S. BANK SILVER - BUSINESS CHECKING                    *Member FDIC*

U.S. Bank National Association                         Account Number    2282

### Account Summary

| | # Items | | | | |
|---|---|---|---|---|---|
| Beginning Balance on Jun 20 | | $ | 0.00 | Number of Days in Statement Period | 11 |
| Other Deposits | 1 | | 100.00 | | |
| **Ending Balance on Jun 30, 2024** | | **$** | **100.00** | | |

### Other Deposits

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Jun 20 | Branch Account Transfer | From Account 157539678654 | | $ | 100.00 |
| | | **Total Other Deposits** | | **$** | **100.00** |

### Balance Summary

| Date | Ending Balance |
|---|---|
| Jun 20 | 100.00 |

Balances only appear for days reflecting change.



00

Projections

Case Name: _PDT Inc_   Case Number: _24-02171-CL_

### CHAPTER 11 DEBTOR PROJECTIONS

**PROJECTIONS**

| | | JUNE | JULY | AUGUST | SEPTEMBER | OCTOBER | NOVEMBER |
|---|---|---|---|---|---|---|---|
| BEGINNING CASH | $17,312 | $11,589 | $11,916 | $11,314 | $12,605 | $11,344 | |

**INCOME:**

| | JUNE | JULY | AUGUST | SEPTEMBER | OCTOBER | NOVEMBER |
|---|---|---|---|---|---|---|
| CASH SALES | $50,350.00 | $50,040.00 | $63,840.00 | $62,130.00 | $58,596.00 | $56,316.00 |
| ACCTS REC COLLECTION | $82,150.00 | $94,960.00 | $104,160.00 | $101,370.00 | $95,604.00 | $91,884.00 |
| OTHER | | | | | | |
| _TOTAL CASH INCOME_ | _$132,500.00_ | _$145,000.00_ | _$168,000.00_ | _$163,500.00_ | _$154,200.00_ | _$148,200.00_ |

**EXPENSES:**

| | JUNE | JULY | AUGUST | SEPTEMBER | OCTOBER | NOVEMBER |
|---|---|---|---|---|---|---|
| RENT | $12,935 | $12,935 | $12,935 | $12,935 | $12,935 | $12,935 |
| EMPLOYEE SALARIES | $46,200 | $44,200 | $58,909 | $49,200 | $48,700 | $45,000 |
| EMPLOYEE BENEFITS | $6,247 | $6,247 | $6,247 | $6,247 | $6,247 | $6,247 |
| SALES TAXES | $5,550 | $5,438 | $6,290 | $6,068 | $5,735 | $5,365 |
| VEHICLE LEASE | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 |
| VEHICLE EXPENSES -FUEL | $8,178 | $8,200 | $8,200 | $8,200 | $8,200 | $7,800 |
| MAINTENANCE | $300 | $300 | $300 | $300 | $300 | $300 |
| INSURANCE | $1,656 | $1,656 | $1,656 | $1,656 | $1,656 | $1,656 |
| INVENTORY/RAW MATERAILS | $48,637 | $49,730 | $60,243 | $63,583 | $58,668 | $57,075 |
| SUPPLIES/PACKAGING | $0 | $5,947 | $3,500 | $4,000 | $3,000 | $500 |
| UTILITIES | $1,805 | $1,805 | $1,805 | $1,805 | $1,805 | $1,805 |
| OTHER/ADVERTSING | $199 | $199 | $199 | $199 | $199 | $199 |
| OTHER/QUICKBOOKS | $861 | $861 | $861 | $861 | $861 | $861 |
| OTHER/PAYROLL PROCESSING FEE | $605 | $605 | $908 | $605 | $605 | $605 |
| OTHER/SUB V FEES & EXPENSES | | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 |
| OTHER/ELAVON SERVICE FEE | $2,050 | $2,050 | $2,050 | $2,050 | $2,050 | $2,050 |
| _TOTAL EXPENSES_ | _$138,223_ | _$144,673_ | _$168,602_ | _$162,209_ | _$155,461_ | _$146,898_ |
| ENDING CASH | $11,589 | $11,916 | $11,314 | $12,605 | $11,344 | $12,646 |

Reconciliation

5:32 AM

07/09/24

# PDT Inc.
# Reconciliation Detail
## UNION BANC-3235, Period Ending 06/30/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 17,312.87 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 43 items** | | | | | | |
| Bill Pmt -Check | 05/09/2024 | 5014-A | North County Forklift | X | -1,368.00 | -1,368.00 |
| Bill Pmt -Check | 05/24/2024 | ETF | SDG&E | X | -422.00 | -1,790.00 |
| Bill Pmt -Check | 05/24/2024 | ETF | AT&T | X | -110.29 | -1,900.29 |
| Bill Pmt -Check | 05/29/2024 | 5007 | First Insurance | X | -831.32 | -2,731.61 |
| Bill Pmt -Check | 05/30/2024 | 5010 | AMERICAN GENER... | X | -1,307.65 | -4,039.26 |
| Bill Pmt -Check | 05/31/2024 | 5011 | ARONSON MANUF... | X | -2,377.32 | -6,416.58 |
| Check | 05/31/2024 | ETF | ADP-PAYROLL SE... | X | -1,564.81 | -7,981.39 |
| Bill Pmt -Check | 05/31/2024 | ETF | Sparkletts | X | -98.46 | -8,079.85 |
| Check | 06/03/2024 | ETF | Merchant Services | X | -2,015.20 | -10,095.05 |
| Check | 06/03/2024 | Debit | DULTMEIER | X | -1,335.85 | -11,430.90 |
| Bill Pmt -Check | 06/03/2024 | ETF | Fuelman | X | -786.35 | -12,217.25 |
| Bill Pmt -Check | 06/05/2024 | ETF | Kaiser Permanente | X | -1,000.00 | -13,217.25 |
| Check | 06/05/2024 | 5012 | Pedro Estrada | X | -278.15 | -13,495.40 |
| Check | 06/06/2024 | Debit | Quickbooks | X | -839.00 | -14,334.40 |
| Check | 06/06/2024 | 5013 | R&A Auto Detail | X | -225.00 | -14,559.40 |
| Bill Pmt -Check | 06/07/2024 | Debit | Oregon Mutal Insura... | X | -824.58 | -15,383.98 |
| Check | 06/07/2024 | ETF | ADP-PAYROLL SE... | X | -302.51 | -15,686.49 |
| Check | 06/07/2024 | Debit | Amazon | X | -90.33 | -15,776.82 |
| Check | 06/10/2024 | Debit | Lightening Labels | X | -2,206.29 | -17,983.11 |
| Check | 06/10/2024 | ETF | SERVICING LOAN ... | X | -1,856.75 | -19,839.86 |
| Bill Pmt -Check | 06/10/2024 | ETF | EDCO | X | -197.50 | -20,037.36 |
| Check | 06/10/2024 | Debit | Amazon | X | -56.24 | -20,093.60 |
| Check | 06/11/2024 | ETF | ADP-PAYROLL SE... | X | -11,172.16 | -31,265.76 |
| Check | 06/11/2024 | Debit | HI TECH | X | -5,000.00 | -36,265.76 |
| Bill Pmt -Check | 06/11/2024 | ETF | ADP-PAYROLL SE... | X | -5,085.83 | -41,351.59 |
| Check | 06/12/2024 | TRAN... | PRO LEASING LLC | X | -1,595.00 | -42,946.59 |
| Check | 06/12/2024 | ETF | ADP-PAYROLL SE... | X | -485.15 | -43,431.74 |
| Bill Pmt -Check | 06/12/2024 | Debit | HI TECH | X | -248.68 | -43,680.42 |
| Check | 06/13/2024 | 50501 | ADP-PAYROLL SE... | X | -1,364.44 | -45,044.86 |
| Bill Pmt -Check | 06/14/2024 | ETF | Arco | X | -7,156.11 | -52,200.97 |
| Check | 06/14/2024 | ETF | ADP-PAYROLL SE... | X | -1,754.81 | -53,955.78 |
| Check | 06/17/2024 | ETF | Union Bank | X | -58.06 | -54,013.84 |
| Check | 06/17/2024 | Debit | Right Networks | X | -22.00 | -54,035.84 |
| Bill Pmt -Check | 06/18/2024 | ETF | SDG&E | X | -713.12 | -54,748.96 |
| Transfer | 06/20/2024 | | | X | -100.00 | -54,848.96 |
| Check | 06/23/2024 | Transfer | PRO LEASING LLC | X | -1,500.00 | -56,348.96 |
| Bill Pmt -Check | 06/24/2024 | 1101 | DESCANSO BUSIN... | X | -11,767.34 | -68,116.30 |
| Bill Pmt -Check | 06/24/2024 | ETF | San Diego Treasurer | X | -288.81 | -68,405.11 |
| Bill Pmt -Check | 06/24/2024 | ETF | TMobile | X | -244.12 | -68,649.23 |
| Bill Pmt -Check | 06/24/2024 | ETF | AT&T | X | -110.29 | -68,759.52 |
| Check | 06/26/2024 | Cash | SHOWROOM SALE | X | -34.29 | -68,793.81 |
| Check | 06/27/2024 | ETF | ADP-PAYROLL SE... | X | -13,062.35 | -81,856.16 |
| Check | 06/28/2024 | ETF | ADP-PAYROLL SE... | X | -311.51 | -82,167.67 |
| | | | | | -82,167.67 | -82,167.67 |
| Total Checks and Payments | | | | | -82,167.67 | -82,167.67 |

5:32 AM

07/09/24

# PDT Inc.
## Reconciliation Detail
### UNION BANC-3235, Period Ending 06/30/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Deposits and Credits - 14 items** | | | | | | |
| Deposit | 06/05/2024 | | | X | 5,165.01 | 5,165.01 |
| Deposit | 06/07/2024 | | | X | 6,556.55 | 11,721.56 |
| Deposit | 06/10/2024 | | | X | 18,171.73 | 29,893.29 |
| Deposit | 06/11/2024 | | | X | 5,117.83 | 35,011.12 |
| Deposit | 06/13/2024 | | | X | 3,898.95 | 38,910.07 |
| Deposit | 06/14/2024 | | | X | 1,159.65 | 40,069.72 |
| Deposit | 06/14/2024 | | | X | 2,488.53 | 42,558.25 |
| Deposit | 06/17/2024 | | | X | 4,838.54 | 47,396.79 |
| Deposit | 06/17/2024 | | | X | 18,977.55 | 66,374.34 |
| Deposit | 06/19/2024 | | | X | 5,981.14 | 72,355.48 |
| Deposit | 06/20/2024 | | | X | 3,814.70 | 76,170.18 |
| Deposit | 06/24/2024 | | | X | 19,217.82 | 95,388.00 |
| Deposit | 06/26/2024 | | | X | 4,038.25 | 99,426.25 |
| Deposit | 06/28/2024 | | | X | 2,610.08 | 102,036.33 |
| Total Deposits and Credits | | | | | 102,036.33 | 102,036.33 |
| Total Cleared Transactions | | | | | 19,868.66 | 19,868.66 |
| Cleared Balance | | | | | 19,868.66 | 37,181.53 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 15 items** | | | | | | |
| Check | 07/14/2023 | ETF | CORP CLIENT SER... | | -4,208.08 | -4,208.08 |
| Check | 07/14/2023 | ETF | ON DECK CAPITAL | | -3,378.21 | -7,586.29 |
| Check | 08/22/2023 | CC | SHOWROOM SALE | | -1,357.46 | -8,943.75 |
| General Journal | 04/30/2024 | 85 | | | -5,078.20 | -14,021.95 |
| General Journal | 06/08/2024 | 84 | Tuttle Click Capistra... | | -334.58 | -14,356.53 |
| Bill Pmt -Check | 06/24/2024 | 1002 | TRYAD PROPERTI... | | -2,195.00 | -16,551.53 |
| Bill Pmt -Check | 06/24/2024 | 1100 | DMV | | -983.00 | -17,534.53 |
| Check | 06/27/2024 | ETF | ADP-PAYROLL SE... | | -7,975.73 | -25,510.26 |
| Check | 06/27/2024 | 50505 | ADP-PAYROLL SE... | | -4,348.68 | -29,858.94 |
| Check | 06/27/2024 | ETF | ADP-PAYROLL SE... | | -2,550.00 | -32,408.94 |
| Check | 06/27/2024 | 50504 | ADP-PAYROLL SE... | | -1,364.44 | -33,773.38 |
| Check | 06/27/2024 | ETF | ADP-PAYROLL SE... | | -521.68 | -34,295.06 |
| Bill Pmt -Check | 06/28/2024 | 5015 | Norman Fox | | -14,584.81 | -48,879.87 |
| Bill Pmt -Check | 06/28/2024 | ETF | Kaiser Permanente | | -4,749.51 | -53,629.38 |
| Bill Pmt -Check | 06/28/2024 | ETF | United Concordia | | -468.26 | -54,097.64 |
| Total Checks and Payments | | | | | -54,097.64 | -54,097.64 |

5:32 AM

07/09/24

# PDT Inc.
## Reconciliation Detail
### UNION BANC-3235, Period Ending 06/30/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 18 items** | | | | | | |
| Deposit | 10/23/2015 | | | | 1,000.00 | 1,000.00 |
| Deposit | 06/01/2017 | | | | 1,777.88 | 2,777.88 |
| Invoice | 02/28/2018 | FC 1217 | ED'S DETAIL | | 0.00 | 2,777.88 |
| Deposit | 08/20/2021 | | | | 7,222.89 | 10,000.77 |
| Bill Pmt -Check | 08/23/2021 | | STINGER | | 0.00 | 10,000.77 |
| Deposit | 05/01/2024 | | | | 894.51 | 10,895.28 |
| Deposit | 05/01/2024 | | | | 1,111.10 | 12,006.38 |
| Deposit | 05/02/2024 | | | | 496.40 | 12,502.78 |
| Deposit | 06/17/2024 | | | | 803.42 | 13,306.20 |
| Deposit | 06/18/2024 | | | | 3,906.62 | 17,212.82 |
| Deposit | 06/19/2024 | | | | 1,970.27 | 19,183.09 |
| Deposit | 06/21/2024 | | | | 1,925.10 | 21,108.19 |
| Deposit | 06/24/2024 | | | | 4,833.33 | 25,941.52 |
| Deposit | 06/25/2024 | | | | 5,919.20 | 31,860.72 |
| Deposit | 06/26/2024 | | | | 783.93 | 32,644.65 |
| Deposit | 06/26/2024 | | | | 3,965.27 | 36,609.92 |
| Deposit | 06/27/2024 | | | | 1,008.53 | 37,618.45 |
| Deposit | 06/28/2024 | | | | 4,169.56 | 41,788.01 |
| Total Deposits and Credits | | | | | 41,788.01 | 41,788.01 |
| Total Uncleared Transactions | | | | | -12,309.63 | -12,309.63 |
| Register Balance as of 06/30/2024 | | | | | 7,559.03 | 24,871.90 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 11 items** | | | | | | |
| Check | 07/01/2024 | ETF | Merchant Services | | -1,739.40 | -1,739.40 |
| Bill Pmt -Check | 07/01/2024 | ETF | Fuelman | | -744.67 | -2,484.07 |
| Check | 07/02/2024 | Debit | Adobe | | -19.99 | -2,504.06 |
| Check | 07/02/2024 | Debit | Apple | | -9.99 | -2,514.05 |
| Bill Pmt -Check | 07/05/2024 | ETF | Kaiser Permanente | | -1,200.00 | -3,714.05 |
| Check | 07/05/2024 | 5016 | R&A Auto Detail | | -325.00 | -4,039.05 |
| Bill Pmt -Check | 07/08/2024 | 5021 | SM ARNOLD | | -13,044.71 | -17,083.76 |
| Bill Pmt -Check | 07/08/2024 | 5017 | Ultrachem Group | | -4,198.92 | -21,282.68 |
| Bill Pmt -Check | 07/08/2024 | 5020 | MR NOZZLE | | -2,519.01 | -23,801.69 |
| Check | 07/08/2024 | ETF | Quickbooks | | -839.00 | -24,640.69 |
| Check | 07/08/2024 | ETF | ADP-PAYROLL SE... | | -320.51 | -24,961.20 |
| Total Checks and Payments | | | | | -24,961.20 | -24,961.20 |

Page 3

5:32 AM

07/09/24

# PDT Inc.
## Reconciliation Detail
### UNION BANC-3235, Period Ending 06/30/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 8 items** | | | | | | |
| Deposit | 07/01/2024 | | | | 1,491.93 | 1,491.93 |
| Deposit | 07/02/2024 | | | | 1,712.01 | 3,203.94 |
| Deposit | 07/02/2024 | | | | 7,499.46 | 10,703.40 |
| Deposit | 07/03/2024 | | | | 2,080.87 | 12,784.27 |
| Deposit | 07/05/2024 | | | | 3,350.69 | 16,134.96 |
| Deposit | 07/05/2024 | | | | 4,156.14 | 20,291.10 |
| Deposit | 07/08/2024 | | | | 5,447.10 | 25,738.20 |
| Deposit | 07/08/2024 | | | | 14,220.49 | 39,958.69 |
| Total Deposits and Credits | | | | | 39,958.69 | 39,958.69 |
| Total New Transactions | | | | | 14,997.49 | 14,997.49 |
| **Ending Balance** | | | | | **22,556.52** | **39,869.39** |

Summary of Accounts

Acct ending 8886

| | |
|---|---|
| Balance 6/13 | $12,659.85 |
| Deposits | $22,625.73 |
| Total cash in | $35,285.58 |

**Deposits**

| | |
|---|---|
| 14-Jun | $1,159.65 |
| 14-Jun | $2,488.53 |
| 17-Jun | $18,977.55 |
| Total Deposits | $22,625.73 |

**Withdrawls**

| | |
|---|---|
| 14-Jun | $58.06 |
| 17-Jun | $22.00 |
| 17-Jun | $1,754.81 |
| 17-Jun | $7,156.11 |
| 17-Jun | $1,364.44 |
| | $10,355.42 |

Total in 8886 when closed on 6/17          $24,930.16

Acct ending 6053

Balanced when closed        $370.06

DIP Acct 8654

| | |
|---|---|
| 6/17 transfer from 8886 & 6053 | $25,300.22 |
| 6/17-6/30 deposits | $40,500.53 |
| Total | $65,800.75 |
| | |
| Withdrawls | $28,619.22 |
| | |
| Total withdrawls | $28,619.22 |
| | |
| Cash on hand | $37,181.53 |

# Summary of Activity on all 3 accounts

| | |
|---|---|
| Balance as of 6/13 | $12,659.85 |
| Total deposit | $63,496.32 |
| Total cash in | $76,156.17 |

| | |
|---|---|
| Deposits 6/14-6/17 | $22,625.73 |
| Deposits 6/17-6/30 | $40,500.53 |
| Transfer from 6053 | $370.06 |
| Total | $63,496.32 |

| Withdrawls | |
|---|---|
| 6/14-6/17 | $10,355.42 |
| 6/17-6/30 | $28,619.22 |
| | $38,974.64 |

| | |
|---|---|
| Cash on hand | $37,181.53 |